## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
## HATTIESBURG DIVISION

**CLINTON E. KIRBY AND MARTHA B. KIRBY**                      **PLAINTIFFS**

**VS.**                                    **CIVIL ACTION NO. 2:09-cv-00182-DCB-JMR**

**BANK OF AMERICA, N.A., AS SUCCESSOR IN INTEREST TO
COUNTRYWIDE BANK, FSB;
BAC HOME LOAN SERVICING, L.P., f/k/a
COUNTRYWIDE HOME LOAN SERVICING LP;
RECONTRUST COMPANY, N.A.;
FEDERAL NATIONAL MORTGAGE ASSOCIATION
a/k/a FANNIE MAE; AND
MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.**                **DEFENDANTS**

### DECLARATION OF MICHELE SJOLANDER

I, Michele Sjolander, hereby states as follows:

1.     I am employed by Bank of America, N.A. ("BANA") as Senior Vice President of Secondary Marketing Loan Delivery & Operations. I have been employed in this position since April 2009 and have previously been employed in similar positions by BANA and its predecessors, including at Countrywide Bank, FSB and Countrywide Home Loans, Inc.

2.     In this position, my job responsibilities include overseeing the eligibility and delivery of loans for sale on the secondary market, including to the Federal National Mortgage Association ("Fannie Mae"). I also have oversight in collateral operations involving the files that contain original promissory notes signed by borrowers.

3.     I have personal knowledge of the statements made in this Declaration based on my knowledge of the routine practices of BANA and its predecessors and subsidiaries, my review of documents and information contained in the business records retained by BANA and its predecessors and subsidiaries in the ordinary course and scope of business, and I am fully competent and authorized to testify to the matters stated herein.

1



4.      When a loan was originated by Countrywide Bank, FSB ("Countrywide Bank"), it was the routine practice for all the origination documents, such as loan disclosures, applications, credit reports, and including the promissory note signed by the borrowers, to be scanned and placed into an electronic file.  This electronic file is commonly known as the "origination file."  The copy of a note in an origination file does not have endorsements.

5.      Sometime after the electronic file is created, Countrywide Bank would also create a more limited "Collateral File."  This File contains original documents, and typically includes the original Promissory Note, Riders and copy of Power of Attorney (if applicable) and copy of Deed of Trust.

6.      Countrywide Bank has merged into BANA.  BAC Home Loans Servicing, LP, the servicer of this loan, has also merged into BANA.  ReconTrust is, and at all time pertinent hereto has been, a document custodian on behalf of BANA and its predecessors, including BAC Home Loans Servicing, LP, Countrywide Home Loans Servicing, LP, and Countrywide Bank, FSB.

7.      On August 21, 2007, Clinton E. Kirby and Martha B. Kirby (the "Plaintiffs") executed and delivered a note to Countrywide Bank.  I have reviewed the promissory note as it exists now.  The Note indicates that the loan number for this loan is 177447480.  The Note contains endorsements from Countrywide Bank, FSB to Countrywide Home Loans, Inc. and from Countrywide Home Loans, Inc. in blank.  A true and correct copy the Note is attached hereto as Exhibit A.

8.      Countrywide Bank and now BANA maintain a computerized system that tracks the physical location of Collateral Files.  At the time that a Collateral File is transferred, an individual with personal knowledge of the transfer inputs the action taken regarding that Collateral File, including the date and time of the action, into the tracking system.  This tracking

system is maintained by BANA, through its custodian, ReconTrust, in the regular course of business. BANA relies on the contents of the tracking system to ensure that Collateral Files are processed and stored properly and to know the location of the original promissory notes contained in the Collateral Files. The tracking system allows a person to view the history of a particular Collateral File by entering the loan number associated with that Collateral File. I have reviewed a printout of the history of the Collateral File for the Kirby's loan. A true and correct copy of the printout is attached as Exhibit B.

9.     The tracking system shows that the Collateral File was received by ReconTrust on September 5, 2007. The next day, on September 6, 2007, the Collateral File was received at the ReconTrust unit responsible for processing loans sold to Fannie Mae. On September 7, 2007, the Collateral File containing the Note signed by the Kirbys was sent to what we call the "Fannie Vault," which holds Collateral Files for loans owned by Fannie Mae. The Collateral File was received in the Fannie Vault on September 10, 2007. The Collateral File was stored there until it was released on April 22, 2011.

10.     When a loan is sold to Fannie Mae, it is the routine practice of BANA and its predecessors for endorsements to be placed on the Note on the day that the Collateral File is received at ReconTrust, or the day after, and before the Collateral File is sent to the Fannie Vault. The Kirbys' loan was funded by Countrywide Bank, FSB, and the securitization was done through Countrywide Home Loans, Inc. To accomplish this, two endorsements were placed on the Note. The first was an endorsement from Countrywide Bank, FSB to Countrywide Home Loans, Inc., and the second was an endorsement under my name from Countrywide Home Loans, Inc in blank. Pursuant to the routine practice, these endorsements would have been placed on the Note signed by the Kirbys on or about September 5, 2007.

3

11.     BANA also maintains an electronic tracking system, which shows the history of investors or owners for a given loan. As the servicer of a loan, BANA collects payments from borrowers, sends payments to the owners of loans, and handles administrative aspects of loans. Performing these functions requires BANA to keep track of the owners of loans so that it knows who to send payments to. The investor information has been kept by BANA and its predecessors in the regular course of their business. By entering a loan number into the system, the ownership history for a particular loan is viewable. I have reviewed a printout showing the ownership history for the Kirbys' loan. A true and correct copy of the printout is attached as Exhibit C.

12.     The investor history shows that the loan was pooled for sale to Fannie Mae on August 28, 2007 and sold to Fannie Mae on August 30, 2007. The package number was for this pool is 946887. Countywide Bank had an agreement with FNMA which allowed for loans to be securitized prior to receipt of the note.

13.     Fannie Mae provides a form, known as Form 2005, in which a lender lists the mortgages that are part of a mortgage-backed securities pool being sold to Fannie Mae. Data is entered into the Form 2005 in the regular course of business at or around the time the securities pool is created. The data is stored electronically. I have retrieved the Form 2005 for pool number 946887. It lists 1605 loans in that pool, including the Kirbys' loan. It also shows that the pool was issued in September 2007. A true and correct copy of the Form 2005 containing the Kirbys' loan is attached as Exhibit D; information unrelated to the Kirbys' loan is redacted.

14.     Since the Kirbys' loan was sold to Fannie Mae, payments received by BANA and its predecessors from the Kirbys have been sent to Fannie Mae.

15.     In servicing this loan on behalf of Fannie Mae, BANA is bound by the Fannie Mae Single Family Servicing Guide.

4

I declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury that the foregoing is true and correct.

THIS, the 1st day of November, 2011

*Michele Sjolander*

Prepared by T J CLARK

LOAN #: 177447480

# NOTE

AUGUST 21, 2007                     HATTIESBURG                     MISSISSIPPI
[Date]                               [City]                          [State]

3100 PRINCE GEORGE ROAD, HATTIESBURG, MS 39402
[Property Address]

### 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $ 226,800.00        (this amount is called "Principal"), plus interest, to the order of the Lender. The Lender is
Countrywide Bank, FSB.
I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder."

### 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly rate of    6.875 %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B) of this Note.

### 3. PAYMENTS

(A) Time and Place of Payments

I will pay principal and interest by making a payment every month.

I will make my monthly payment on the  FIRST        day of each month beginning on
OCTOBER 01, 2007      . I will make these payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note. Each monthly payment will be applied as of its scheduled due date and will be applied to interest before Principal. If, on  SEPTEMBER 01, 2037   , I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "Maturity Date."

I will make my monthly payments at
P.O. Box 660694, Dallas, TX 75266-0694
or at a different place if required by the Note Holder.

(B) Amount of Monthly Payments

My monthly payment will be in the amount of U.S. $ 1,489.91         .

### 4. BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due. A payment of Principal only is known as a "Prepayment." When I make a Prepayment, I will tell the Note Holder in writing that I am doing so. I may not designate a payment as a Prepayment if I have not made all the monthly payments due under the Note.

I may make a full Prepayment or partial Prepayments without paying a Prepayment charge. The Note Holder will use my Prepayments to reduce the amount of Principal that I owe under this Note. However, the Note Holder may apply my Prepayment to the accrued and unpaid interest on the Prepayment amount, before applying my Prepayment to reduce the Principal amount of the Note. If I make a partial Prepayment, there will be no changes in the due date or in the amount of my monthly payment unless the Note Holder agrees in writing to those changes.

### 5. LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a partial Prepayment.

### 6. BORROWER'S FAILURE TO PAY AS REQUIRED

(A) Late Charge for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of  FIFTEEN        calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be    4.000  % of my overdue payment of principal and interest. I will pay this late charge promptly but only once on each late payment .

(B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

MULTISTATE FIXED RATE NOTE-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT                                    Initials: _____

Page 1 of 2

-5N (0207).01      CHL (010/04)(d)       VMP Mortgage Solutions, Inc. (800)521-7291                    Form 3200 1/01

Page 1 of 2




EXHIBIT
A



LOAN #: 177447480

**(C) Notice of Default**

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount. That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

**(D) No Waiver By Note Holder**

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

**(E) Payment of Note Holder's Costs and Expenses**

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

**7. GIVING OF NOTICES**

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

**8. OBLIGATIONS OF PERSONS UNDER THIS NOTE**

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

**9. WAIVERS**

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

**10. UNIFORM SECURED NOTE**

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

PAY TO THE ORDER OF
COUNTRYWIDE HOME LOANS, INC
WITHOUT RECOURSE
COUNTRYWIDE BANK, FSB

BY _Laurie Meder_
LAURIE MEDER
SENIOR VICE PRESIDENT

PAY TO THE ORDER OF
WITHOUT RECOURSE
COUNTRYWIDE HOME LOANS, INC

BY _Michele Sjolander_
MICHELE SJOLANDER
EXECUTIVE VICE PRESIDENT

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

_Martha Kirby_ _____ (Seal)
MARTHA KIRBY                -Borrower

_____ (Seal)
CLINTON KIRBY              -Borrower

_____ (Seal)
                -Borrower

_____ (Seal)
                -Borrower

*[Sign Original Only]*

VMP -5N (0207).01   CHL (10/04)          Page 2 of 2          Form 3200 1/01

```
CTS492R                COLLATERAL TRANSACTION TRACKING         10/31/11
JZAVALA                 DISPLAY COLLATERAL HISTORY             10:24:35
==============================================================================
   A=Add Comments      I=Inactivate      CHL Account Number:  177447480
   V=View Comments     S=ShipmentDetail  INV Account Number:  1704630683
                                                               P S C B
                                                               C T M L
SEL TRANSACTION          FROM TO    DATE        TIME     USER
  _  RELEASE             FV   REL   4/22/2011  14:54:21  NBKFF1L    9
  _  RECEIVE             FP   FV    9/10/2007  14:23:11  JALVARA1   7      B
  _  SEND                FP   FV    9/07/2007   9:03:16  *#SSYED    7      B
  _  CERTIFIED                      9/07/2007   9:03:16  #SSYED     7
  _  REVIEWED W/O DEFI              9/07/2007   9:03:15  #SSYED     7
  _  REVIEW              FP   FP    9/07/2007   9:03:15  #SSYED     7
  _  RECEIVE             CP   FP    9/06/2007  12:58:17  JGUTIER1   7      B
  _  RECEIVE             BR   CP    9/05/2007  11:13:47  HOPPMAN1   7      B
  _  SEND                BR   CP    9/04/2007  10:49:12  CAROUSEL   7      B

F5=Refresh  F8=Display Active  F9=Display All  F10=Display Account Status
F11 = Inactivate All  F12=Previous Menu
```



EXHIBIT
B

Commitment Result

Page 1 of 1



# Bank of America

## Commitment Number History

| LoanNum | EventDtTm | PkgNum | PkgDesc | InvestNum | InvestName | ProcessStatus |
|---|---|---|---|---|---|---|
| 177447480 | 18/07/2007 | 1322 | CONV 30 YR 1ST T.D. | 0 | | Appli |
| 177447480 | 16/08/2007 | 1323 | CONV 30 YR 1ST T.D. | 0 | | Appli |
| 177447480 | 27/08/2007 | 1323 | CONV 30 YR 1ST T.D. | 3771003 | BANK OF AMERICA HFS LYNX ONLY | Inv |
| 177447480 | 28/08/2007 | 946887 | FN 30 6.0 | 3771003 | BANK OF AMERICA HFS LYNX ONLY | Inv |
| 177447480 | 30/08/2007 | 946887 | FN 30 6.0 | 10 | COUNTRYWIDE HOME LOANS, INC. | Sold |
| 177447480 | 12/09/2007 | 946887 | FN 30 6.0 | 2001062 | FNMA SCH/SCH MBS FIXED | Sold |
| 177447480 | 22/04/2011 | 946887 | FN 30 6.0 | 2002000 | FNMA ACT/ACT | Sold |
| 177447480 | 26/04/2011 | 0 | WARNING--NOT CURRENT | 0 | CHECK AS400 FOR CURRENT DATA | SOLD |





EXHIBIT C

http://deficiency.bankofamerica.com/CommitResult.aspx?LoanNum=177447480

10/31/2011

**MBS Schedule of Mortgages - Form 2005**

Report Date/Time 10/27/2011 3:25 PM

| Field | Value | Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|---|---|
| Pool Number | 946837 | Plan Number | 00000 | Multifamily Flag | N | | |
| CUSIP No. | 31413NC4 | Arm Flex Flag | N | Assumable Flag | N | Weighted Average Calculations |
| Seller Number | 127810001 | Amortization Type | 1 – Fixed Rate | Fixed MBS Margin | 0.000 | Interest Only Flag | N | |
| Service Number | 248730005 | Loan Type | 3 – Conventional | Fixed Servicing Fee | 0.00 | Balloon Flag | N | |
| | | Pool Type | S – Single | Maximum Pool Accrual Rate | 0.000 | | | |
| | | Participation Percent | 100 | Minimum Pool Accrual Rate | 0.000 | Pool Feature Codes | Weighted Average Guaranty Fee | 0.00 |
| Lender Name | BANK OF AMERICA, N.A. | Pool Issue Date | 09/01/2007 | Accrual Rate Method | S – Stated | | |
| Address | 4500 PARK GRANADA | Book-Entry Date | 09/05/2007 | Standard Lookback Days | 0 | 000 - Unknown |
| | CALABASAS, CA 91302 | Pass-Through Rate | 6.000 | Rounding Feature Code | 000 | 000 - Unknown |
| Contact | Silvie Berberian | Remittance Day | 18 | Submission Status | Not Submitted | |
| Telephone | (213) 345-5554 | Financial Inst. No. | 2000146921i | Pool Status | Failed | |

POOL COMMENT:

| Lender Loan No | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | IHP Prod Code | Int Acc Meth | Accrued Int | After APM After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | |
| Pool No | | Loan Bal Type | Basis Year | Pay Accrm Amount | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | Call Date 1st Pay Chg Mtg Margin Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HIP Prod | Int Acc Meth | | | After APM/After BU/BD | Original Note/Mtg Note Date | | | Stated Term | Actual UPB | | | | |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Def | Interest Eff | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No | Street Address | No. Units | FLRC Code MI%/Adjust | Section of Act | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM/After BU/BD/Original Note/Mtg Note Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Basis Year | Pay Accum | Accrued Int | Due Int | Int Def | Interest Eff | Pay Eff Date | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Orig Term | Issue Date | Sp Feat 1-3 | 1st Rate Chg | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HTP Prod Code | Int Acc Meth | | Accrued Int | After APM | After BU/BD | Original Note | Mtg Note Date | Reman Term | Stated Term | Actual UPB | Sp Feat 4-6 |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | | | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg / Mtg Margin / Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | Mt Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Int Only End | Sp Feat 1-3 | Mtg Floor |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Loan Status |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HTP Prod Code | Int Acc Meth | After APM/After BU/BD/Original Note/Mtg Note Date | Stated Term | | | | | | Financed MI | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date/Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg Mtg Margin/Lender Paid MI | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



| Lender Loan No | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code-Proj. | Type Code | HIP Prod Code | Int Acc Meth | Ascend Int | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | | | |
| Pool No. | Loan Bal | Basis Year | Pay Accum | | | Dur Int | Int Def | Interest Eff | Pay Eff Date | | | Sp Feat 1-3 | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note/Mtg Note Date | Note Rate | LPI Date | Issue Date UPB | | | Call Date | 1st Pay Chg | Mtg Margin Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Def Formula | Interest Eff Date | Stated Term | | Pay Eff Date | Mtg Ceiling | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |

| Contract/MERS Pool No. | City, State ZIP Code; Proj. Type; HIP Prod Code; Loan Bal Type; Basis Year | Int Acc Meth; Pay Accum Amount | Accrued Int | After APM/After BU/BD Original Note/Mtg Note Date; Dur Int Formula; Int Det Formula; Interest Eff Date; Pay Eff Date | Stated Term | Actual UPB | Call Date; 1st Pay Chg Mtg; Margin; Lender Paid MI |
|---|---|---|---|---|---|---|---|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM | After BU/BD/Original Note | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | | After Int Formula | Int Def Formula | Interest Eff Pay Eff Date | Note Date | Stated Term | Actual UPB | | | | |
| Pool No. | | Loan Bal Basis Year Type | Pay Accum Amount | | | Dur Int Formula | | Interest Eff Date | | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract Formula | After APM/After HUD/BD | Note Rate | LPI Date | Remain Term/Issue Date | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State, ZIP Code/Proj. Type Code | HtP Prod Type Code | Int Acc Meth | | | Original Note/Mtg Note Date | Interest Eff Date/Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | | | | | Sp Feat 1-3 | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Org Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/Mtg%/Adjust | Section of Act | Contract Formula | After ARM/After BU/BD | Original Note/Mtg Note Date | Note Rate | LPI Date | Remain Term/Issue Date UPB | Stated Term | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HIP Prod/Type Code | Int Acc Meth | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date/Pay Eff Date | | Actual UPB | | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | | | | | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Mth | | After APM | After BU/BD | Original Note/Mtg Note Date | Stated Term | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Def | Interest Eff | Pay Eff Date | Actual UPB | | | |



| Contract/MERS Pool No. | City, State ZIP Code | Proj. Type | HIP Prod Code | Loan Bal Type | Int Acc Meth | Basis Year | Pay Accrm Amount | Accrued Int | After APM After BU/BD Dur Int Formula | Int Def Formula | Original Note Mtg Note Date Interest Eff Date | Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lender Loan No. | DU Case No./FM Loan No. | Contract/MERS | Pool No. |
| --- | --- | --- | --- |
| Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term Original UPB | Int Only End | Mtg Floor | Loan Status |
| Street Address | No. Units FLRC Code M1% Adjust Section of Act | | | | Note Rate | LPI Date Remain Term Issue Date UPB | Sp Feat 4-6 1st Rate Chg Mtg Ceiling | Financed MI |
| City, State ZIP Code Proj. Type Code | HTP Prod Int Acc Meth | Contract | After APM/After BU/BD/Original Note/Mtg Note Date Stated Term Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid MI |
| Loan Bal Basis Year Pay Accum Accru'd Int | Dur Int Int Del Interest Eff Pay Eff Date |

Insufficient

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term/Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After HUD/BD/Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin/Lender Paid MI | | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | | | Dur Int Formula | Int Def Formula | Interest Eff Date/Pay Eff Date | | | | Sp Feat 1-3 |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Sp Feat 1-3 | Int Only End |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Original UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Floor | Mtg Ceiling |
| Contract/MERS | City, State ZIP Code/Proj Type Code | HIP Prod Code | Int Acc Meth | | After AFM/After BU/BD/Original Note/Mtg Note Date | Remain Term/Issue Date UPB | Stated Term | | | Financed MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |



| Contract/MERS Pool No. | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|
| | | Loan Bal Type | Basis Year Amount | Pay Accum | | Dur Int Formula | | | |
| | | | | | | Int Def Formula Interest Eff Date | | | |
| | | | | | | Pay Eff Date | | | |

| Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| City, State ZIP Code/Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Loan Bal Type | Basis Year | Pay Accrum Amount | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | |

Lender Loan No.
DU Case No./FM Loan No.
Contract/MERS
Pool No.

| Field | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term / Original UPB | Int Only End / Mtg Floor / Loan Status |
| DU Case No./FM Loan No. | Street Address | Code | No. Units / FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date / UPB | Sp Feat 4-6 / 1st Rate Chg/Mtg Ceiling / Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code / HIP Prod Code | Int Acc Meth | After APM/After BUBD/Original Note/Mtg Note Date | Stated Term | Call Date / 1st Pay Chg/Mtg Margin/Lender Paid MI |
| Pool No. | Loan Bal Type / Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Pay Eff Date / Date | Actual UPB | Sp Feat 1-3 |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI | |
| Contract/MERS | City, State ZIP Code/Proj Type | HIP Prod Code | Type Code | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI | |
| Pool No. | | Loan Bal. Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End |
| DU Case No./FM Loan No. | Street Address | No.Units | FLRC Code-M/% Adjust | Section of Act | | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 4-6 | Mtg Floor |
| Contract/MERS | City, State ZIP Code-Proj. Type Code | HIP Prod | Int Acc Meth | | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Int Rate Chg | Mtg Ceiling |
| Pool No. | Loan Bal Type | Pay Accum Amount | Pay Eff Date | At.med Int | | Due Int Formula | Int Def Formula | Interest Eff Date | | Actual UPB | Call Date 1st Pay Chg | Mtg Margin Lender Paid MI |
| | | Basis Year | | | | | | | | | | Loan Status Financed MI |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Spy Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Spy Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code Proj. Type | HIP Prod Code | Int Acc Meth | | After APM After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Sp Feat 1-3 Int Only End | Mtg Floor |
|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | Code | Ratio | MI Code | MI Certificate | Contract | Note Rate | LPI Date | Sp Feat 4-6 1st Rate Chg Mtg Ceiling | Loan Status |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | No. Units FLRC Code | MI%/Adjust | Section of Act | After AFM/After BUBD/Original Note/Mtg Note Date | Remain Term/Issue Date UPB | Financed MI |
| Pool No. | | HTP Prod Code | Int Acc Meth | | | Int Det Date | Stated Term | Call Date 1st Pay Chg/Mtg Margin/Lender Paid MI |
| | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Interest Eff Date | Pay Eff Date | Actual UPB | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig. Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | | Int Acc Meth | | After APM | After BU/BD | Original Note Date | Mtg Note Date | Stated Term | | Loan Status |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | LPI Date | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| | | | | | | | | | Stated Term | | | Pay Eff Date | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM/After BU/BD/Original Note | Note Rate | LPI Date | Original UPB | Remain Term Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed M |
| Contract/MERS | City, State ZIP Code | Proj. Type HIP Prod Code | Int Acc Meth | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date Pay Eff Date | Stated Term | Actual UPB | Cell Date | 1st Pay Chg Mtg Margin Lender Paid M |  |
| Pool No. | Loan Bal Type | Basis Year | | | | | | | | | | | |



| DU Case No./FM Loan No. Contract/MERS | Pool No. | Street Address City, State ZIP Code | No. Units FLRC Code M/S%/Adjust Proj. Type Loan Bal Type | HIP Prod Code Basis Year Pay Accum Amount | Int Acc Meth Accrued Int | Section of Act | Contract Dur Int Formula | After APM After BU Int Def Formula | BD Original Note Note Rate Interest Eff Date Pay Eff Date | Mtg Note Date LPI Date Stated Term | Remain Term Issue Date UPB Actual UPB | Sp Feat 4-6 1st Rate Chg Call Date 1st Pay Chg | Mtg Ceiling Mtg Margin Lender Paid MI | Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term Original UPB | Int Only End | Mtg Floor   Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units FLRC Code | MI% Adjust | Section of Act | | Contract | Note Rate | Reman Term Issue Date UPB | Sp Feat 1-3 | Sp Feat 4-6 1st Rate Chg Mtg Ceiling   Financed MI | |
| Contract/MERS | City, State ZIP Code Proj. Type | HIP Prod Code | Int Acc Meth | | After ATM After BU/BD Original Note/Mtg Note Date | | | Stated Term | | | |
| Pool No. | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Def | Interest Eff Pay Eff Date | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid MI | | |

Lender Loan No.
DU Case No./FM Loan No.
Contract/MERS
Pool No.

Borrower Last Name
Street Address
City, State ZIP Code/Proj. Type

Occ. Code
LTV/CLTV Ratio
No. Units
HTP Prod Code
Loan Bal
Basis Year

MI Code
FLRC Code
Int Acc Meth
Pay Accum
MI%/Adjust
Accrued Int

MI Certificate
Section of Act

Guaranty Fee
Contract
After AFM/After BU/BD/Original Note/Mtg Note Date
Dur Int
Int Def
Interest Eff
Pay Eff Date

Const P & I 1st Pmt Date
Note Rate
LPI Date
Orig Term
Remain Term
Issue Date
Original UPB
Stated Term
Actual UPB

Sp Feat 1-3
Int Only End
Sp Feat 4-6
Call Date
1st Rate Chg
1st Pay Chg
Mtg Floor
Mtg Ceiling
Mtg Margin
Loan Status
Financed MI
Lender Paid MI

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU/Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Chg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM | After BI/BD | Original Note | Mtg Note Date | Stated Term | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal | Basis Year | Pay Accum | Accrued Int | | Dur Int | Int Det | Interest Eff | Pay Eff Date | Actual UPB | | | | |



| Contract/MERS | Pool No. | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Loan Bal Type | Bass Year | Pay Accum Amount | Accrued Int | After APM After BU/BD | Original Note/Mtg Note Date | Dur Int Formula | Int Dat Formula | Interest Eff Date | Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lender Loan No | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Unit | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Mth | | After APM | After BUID | Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Dei Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | Section of Act | | | After APM/After BU/BD | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type Code | HIP Prod | Int Acc Meth | | Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin/Lender Paid MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP | Code Proj. Type | JHP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

Lender Loan No.
DU Case No./FM Loan No.
Contract/MERS
Pool No.
Borrower Last Name
Occ. Code
Street Address
No. Units
City, State ZIP Code
Proj. Type Code
Loan Bal Type
LTV/CLTV Ratio
FLRC Code
HIP Prod Code
Basis Year
MI Code
MI%/Adjust
Section of Act
Pay Accum Amount
MI Certificate
Guaranty Fee
Contract
Accrued Int
Dur Int Formula
After APM
After HUD
Int Det Formula
Const. P & I 1st Pmt Date
Note Rate
BD/Original Note/Mtg Note Date
Interest Eff Date
Orig Term
LPI Date
Reman Term/Issue Date UPB
Stated Term
Original UPB
Pay Eff Date
Actual UPB
Sp Feat 1-3
Int Only End
Sp Feat 4-6 1st Rate Chg/Mtg Ceiling
Mtg Floor
Financed MI
Call Date 1st Pay Chg/Mtg Margin
Lender Paid MI
Loan Status



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | Iss Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP | Proj. Type Code | HIP Prod | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note | Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Due Int Formula / Int Def Formula | | Pay Eff Date | | | | | | |

| Lender Loan No. | DU Case No./FM Loan No. | Contract/MERS | Pool No |
| --- | --- | --- | --- |

| Borrower Last Name | Occ. Code | | | | | | | | |
| Street Address | No. Units | FLRC Code MI%/Adjust | | | | | | | |
| City, State ZIP Code Proj. Type Code | HIP Prod | Int Acc Meth | | | | | | | |
| Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | | | | | |

| LTV/CLTV Ratio | MI Code | MI Certificate | Section of Act | Guaranty Fee | Contract | Const. P & I | 1st Pmt Date | Orig Term | Original UPB |
| | | | | After APM After BU/BD Original Note Mtg Note Date | Due Int Formula | Int Def Formula | Note Rate | LPI Date | Stated Term |
| | | | | | | Interest Eff Date Pay Eff Date | Remain Term Issue Date UPB | Actual UPB | |

| Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| Sp Feat 4-6 1st Rate Chg Mtg | Mtg Ceiling | Financed MI | |
| Call Date 1st Pay Chg Mtg Margin Lender Paid MI | | | |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Coast P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 1-3 | Mtg Ceiling |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | | After APM After BU/BD | Original Note Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Margin |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | Call Date | 1st Pay Chg | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | | Guaranty Fee Contract | Const. P & I 1st Pmt Date | Chg Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No /FHA Loan No. | Street Address | Code | FLRC Code | MI%/Adjust | Section of Act | | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 1-3 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type Code | HIP Prod Code | | | After APM After BU/BD | Original Note Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | Call Date 1st Pay Chg Mtg Margin Lender Paid MI |
| Pool No | | Loan Bal Type | Basis Year | Pay Accum Amount | Int Acc Meth | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date Pay Eff Date | | | |



| Lender Loan No. DU Case No./FM Loan No. Contract/MERS Pool No. | Borrower Last Name Street Address City, State ZIP Code | Occ. Code No. Units Prop. Type Loan Bal. Type | LTV/CLTV Ratio FLRC Code HIP Prod Code Basis Year | MI Code MI%/Adjust Int Acc Meth Pay Accum Amount | MI Certificate Section of Act Accrued Int | Guaranty Fee Contract Dur Int Formula | Const. P & I Note Rate Int Det Formula | 1st Pmt Date LPI Date Interest Eff Date Pay Eff Date | Orig Term Remain Term Stated Term | Original UPB Issue Date UPB Actual UPB | Sp Feat 1-3 Sp Feat 4-6 | Int Only End 1st Rate Chg Mtg Call Date 1st Pay Chg Mtg | Mtg Floor Mtg Ceiling Margin Lender Paid MI | Loan Status Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ: Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const: P & I | 1st Pmt Date | Orig Term | Original UPB | | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contact/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Mth | | After APM | After BU | BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Def | Interest Eff | Pay Eff Date | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Org Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Contract | Interest Eff Date | | | | |
| | | | | | | Dur Int Formula | Int Def Formula | Pay Eff Date | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HTP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | | Financed MI |
| Contract/MERS | City, State ZIP Code Proj. Type | HIP Prod Code | Int Acc Meth | | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Ded Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Spe Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | Section of Act | | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Spe Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Due Int Formula | Int Def Formula | Interest Eff Date/Pay Eff Date | | | | | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |

| | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| DU Case No./FRM Loan No. | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM/After BU/BD | Original Note Mtg Note Date | Stated Term | | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Contract/MERS | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | |
| Pool No. | | | | | | | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | | | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Sp Feat 1-3 | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |

| Lender Loan No. DU Case No./FM Loan No. | Borrower Last Name Street Address | Occ. Code No. Units | LTV/CLTV Ratio FLRC Code | MI Code MI%/Adjust | MI Certificate Section of Act | Guaranty Fee Contract | Const. P & I Note Rate | 1st Pmt Date LPI Date | Orig. Term Remain Term/Issue Date | Original UPB Original UPB | Sp Feat 1-3 Sp Feat 4-6/1st Rate Chg/Mtg Ceiling | Int Only End Mtg Floor | Loan Status Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Contract/MERS Pool No. | City, State ZIP Code Proj. Type Type Code | HIP Prod Loan Bal. Type | Basis Year | Int Acc Meth Pay Accum Amount | Accrued Int | After APM After BU/BD Original Note Dur Int Formula | Mtg Note Date Int Det Formula | Original Note Date Interest Eff Date | Mtg Note Date Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Lender Loan No.

DU Case No./FM Loan No.

Contract/MERS

Pool No.

| Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | MI%/Adjust | Section of Act | | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Street Address | No. Units | FLRC Code | | | | | | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | | Sp Feat 1-3 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| City, State ZIP Code | Prop. Type Code | HIP Prod Code | Int Acc Meth | Pay Accum Amount | Accrued Int | | After APM/After BU/BD/Original Note/Mtg Note Date | Dur Int Formula | Int Det Formula | Interest Eff Date Pay Eff Date | Stated Term | Actual UPB | Sp Feat 4-6 | Call Date 1st Pay Chg/Mtg Margin Lender Paid MI | |
| | Loan Bal Type | Basis Year | | | | | | | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APN/After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | | Original Note/Mtg Note Date | | Stated Term | | Actual UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accrm Amount | Accrued Int | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| | | | | | | | | | | | | Sp Feat 1-3 | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code MI%/Adjust | Section of Act | Contract | After APM/After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | | | | | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Dec Formula | Interest Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI | | |

65 of 178



Lender Loan No. | Borrower Last | Occ. | LTV/CLTV MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only | Mtg Floor | Loan Status

| DU Case No./FM Loan No. | Name Street Address | Code No. Units | Ratio FLRC Code/MI%/Adjust | Section of Act | | | Contract | | Note Rate | LPI Date | Remain Term/Issue Date UPB | Stated Term | Actual UPB | End Sp Feat 4-6 1st Rate Chg/Mtg Ceiling | Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract/MERS | City, State ZIP Code Proj. Type Code | HIP Prod Code | Int Acc Meth | | | | After APM/After BU/BD | | Original Note/Mtg Note Date | Interest Eff Pay Eff Date | | | | Call Date 1st Pay Chg Mtg Margin Lender Paid MI | |
| Pool No. | | Loan Bal Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | | Int Det Formula | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ: Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 1-3 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type Code | HIP Prod Code | | Int Acc Meth | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Pay Eff Date | | | Call Date | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | Code No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After ARM | After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | Original Note | Mtg Note Date | Stated Term | | Actual UPB | Sp Feat 1-3 | | |
| Pool No. | | Loan Bal. Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No.<br>DU Case No./FM Loan No.<br>Contract/MERS<br>Pool No. | Borrower Last Name<br>Street Address<br>City, State ZIP Code Proj. Type Code<br>Loan Bal Type Basis Year | Occ. Code<br>LTV/CLTV Ratio<br>No. Units FLRC Code MI%/Adjust<br>HTP Prod Code<br>Int Acc Meth<br>Pay Accum Amount | MI Code<br>MI Certificate<br>Section of Act<br>Accrued Int | Guaranty Fee<br>Contract<br>After APM/After HUBD/Original Note/Mtg Note Date<br>Due Int Formula<br>Int Del Formula | Const. P & I 1st Pmt Date<br>Note Rate<br>Interest Eff Date/Pay Eff Date | Orig Term Original UPB<br>LPI Date<br>Remain Term/Issue Date UPB<br>Stated Term Actual UPB | Sp Feat 1-3 Int Only End<br>Sp Feat 4-6 1st Rate Chg/Mtg Ceiling<br>Call Date 1st Pay Chg/Mtg Margin Lender Paid MI | Mtg Floor Loan Status<br>Financed MI |
|---|---|---|---|---|---|---|---|---|

| | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Street Address | No. Units FLRC Code | MI% Adjust | Section of Act | | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Int Only End | 1st Rate Chg | Financed MI |
| DU Case No./FM Loan No. | City, State ZIP Code | Proj Type Code HIP Prod Int Acc Meth | | | | After APM/After BU/BD | Original Note Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | Sp Feat 4-6 | Mtg Ceiling | Mtg Margin Lender Paid MI |
| Contract/MERS | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Pay Eff Date | | | Call Date | 1st Pay Chg | |
| Pool No. | | | | | | | | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 1-3 | | |
| Contract/MERS | City, State ZIP Code | Prop. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Financed MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accrum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | | | | | |
| | | | | | | | | Pay Eff Date | | | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI | Mtg Ceiling |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP | Code Prop. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Actual UPB | Sp Feat 4-6/1st Rate Chg/Mtg Ceiling | | | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | | | Int Acc Meth | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date/Pay Eff Date | Stated Term | | Call Date/1st Pay Chg/Mtg Margin/Lender Paid MI | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | is Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | Aftr APM Aftr BU/BD Formula | Int Dec Formula | Interest Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | | Guaranty Fee | Const. P & I | Orig Term | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI %/Adjust | Section of Act | | Contract | Note Rate | Remain Term/Issue Date | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HEP Prod Code | Basis Year | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | | |
| Pool No. | | Loan Bal Type | | Pay Accum Amount | Accrued Int | Due Int Formula | Int Dec Formula | 1st Pmt Date | Original UPB | Sp Feat 1-3 | Call Date | 1st Pay Chg/Mtg Margin Lender Paid MI |
| | | | | | | | | LPI Date | | | | |
| | | | | | | | | Interest Eff Date | Actual UPB | | | |
| | | | | | | | | Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Int Only End | Mg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term | | | |
| Pool No. | | Loan Bal Type | Bass Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Ded Formula | Pay Eff Date | Actual UPB | Sp Feat 1-3 | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Sp Feat 1-3 | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | | | | | | | | | | | | | |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM/After BU/BD/Original Note | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HTP Prod Code | Int Acc Meth | | | Dur Int Formula | Int Det Formula | Interest Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | | Mtg Note Date | Pay Eff Date | | | | | | |

| Lender Loan No. DU Case No./FM Loan No. | Borrower Last Name Street Address | Occ. Code No. Units | LTV/CLTV Ratio FLRC Code | MI Code MI%/Adjust | MI Certificate Section of Act | Guaranty Fee Contract | Const. P & I 1st Pmt Date Note Rate | Orig Term Remain Term | Original UPB Issue Date UPB | Sp Feat 1-3 Int Only End Sp Feat 4-6 1st Rate Chg | Mtg Floor Mtg Ceiling | Loan Status Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Contract/MERS Pool No. | City, State ZIP Code | Prop. Type HTP Prod Code | Loan Bal Type | Basis Year | Int Acc Meth Pay Accum Amount | Accrued Int | After APM/After BU/BD Original Note/Mtg Note Date | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | Orig. Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date | Sp Feat 1-3 | 1st Rate Chg | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM / After BU/BD | Original Note / Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | Mtg Ceiling | Call Date / 1st Pay Chg / Mtg Margin / Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula / Int Def Formula | LPI Date / Interest Eff Date / Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units HIP Prod Code | FLRC Code | MI%/Adjust | Section of Act | | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code Proj. Type Code | | Int Acc Meth | Basis Year | Pay Accum Amount | Accrued Int | After APM/After BU | BD Original Note/Mtg Note Date | Interest Eff Date Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | | Loan Bal Type | | | | Aft Int Formula | Int Def Formula | Int Def Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Spi Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | Actual UPB | Spi Feat 1-3 | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. DU Case No./FM Loan No. | Borrower Last Name Street Address | Occ. Code No. Units | LTV/CLTV Ratio FLRC Code | MI Code MI%/Adjust | MI Certificate Section of Act | Guaranty Fee Contract | Const. P & I 1st Pmt Date Note Rate | Orig Term LPI Date | Original UPB Remain Term Issue Date | Sp Feat 1-3 Sp Feat 4-6 | Int Only End 1st Rate Chg | Mtg Floor Mtg Ceiling | Loan Status Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Contract/MERS Pool No. | City, State ZIP Code | Proj Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD Original Note/Mtg Note Date | | | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | | | | | | |
| | | | | | | | | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DUI Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After AFM | After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | | Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg Date | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code-Proj. Type Code | HIP Prod Code | Int Acc Meth | | | After APM/After BU/BD/Original Note/Mtg Note Date | Interest Eff Date | Pay Eff Date | Stated Term | Actual UPB | Call Date/1st Pay Chg/Mtg Margin/Lender Paid MI | | | |
| Pool No. | Loan Bal/Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Def Formula | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After AFM | After BU/BD | Original Note/Mtg Note Date | LPI Date | Original UPB | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date/Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin/Lender Paid MI |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FIM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | Actual UPB | | | | |
| Pool No. | | Loan Bal Type | Bass Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM/After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj Type | HIP Prod Code | Int Acc Meth | | | Original Note/Mtg Note Date | | | Stated Term | | Actual UPB | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | ELRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Def Formula | Interest Eff Date | | | | | | |
| | | | | | | | | Pay Eff Date | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | |
| Pool No. | | Loan Bal Type | | Basis Year | |

| | | | | | |
|---|---|---|---|---|---|
| Pay Accum Amount | Accrued Int | Guaranty Fee | Contract | Const. P & I | Note Rate |
| | | After APM/After BU/BD/Original Note/Mtg Note Date | Dur Int Formula | Int Det Formula | Interest Eff Date |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | Mtg Ceiling | | Financed MI |
| Pay Eff Date | Stated Term | Actual UPB | Call Date | 1st Rate Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | Ratio | FLRC Code/MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI | |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg/Mtg Margin/Lender Paid MI | |



| Contract/MERS Pool No. | City, State ZIP Code | Proj. Type Code HIP Prod Loan Bal Basis Year Type | Int Acc Meth Pay Accum Amount | Accrued Int | After AFM/After BU/BD/Original Note/Mtg Note Date Due Int Formula Int Def Formula Interest Eff Date Pay Eff Date | Stated Term | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid M |
|---|---|---|---|---|---|---|---|---|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term | Issue Date | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth | Due Int Formula | Int Def Formula | Original Note | Interest Eff Date | Stated Term | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | After APM/After BU/BD | Mtg Note Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp. Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp. Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | Call Date | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp Feat 1-3 | Int Only End |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Mtg Floor |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod. Code | Int Acc Meth | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | | Financed MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin/Lender Paid MI | Loan Status |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Orig Term | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPH Date | Remain Term | Issue Date | Original UPB | Sp Feat 1-3 | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HFP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | Sp Feat 4-6 | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Due Int Formula / Int Def Formula | Interest Eff Date / Pay Eff Date | | | | | 1st Rate Chg/Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | Orig Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | Code | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | No. Units | Proj. Type | Int Acc Meth | | After APM/After BU/BD | Original Note | Mtg Note Date | Stated Term | Original UPB | | | |
| Pool No. | | Proj. Type Code | HIP Prod | Pay Accum | Accrued Int | Dur Int Formula | 1st Pmt Date | Orig Term | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI | |
| | | Loan Bal Type | Basis Year | Amount | | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | |



| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI% | Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | | |

| Lender Loan No. | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | | | | | | | | | | | | |
| Contract/MERS | | | | | | | | | | | | |
| Pool No. | | | | | | | | | | | | |

| Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & 1 | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 is Rate Chg | Mtg Ceiling | Financed MI |
| City, State ZIP Code | Proj. Type Code | HTP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |
| Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Det Formula | Interest Eff Date Pay Eff Date | | | Sp Feat 1-3 | | |

| Lender Loan No. | Borrower Last Name | Occ: Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const: P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HtP Prod Code | Int Acc Meth | After APM | After BU/HD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Det | Interest Eff | Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 1-3 | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |

| Lender: Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Spi Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Spi Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After ARM/After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | | | | | | |
| | | | | | | | | Pay Eff Date | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units FLRC Code | MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI | |
| Contract/MERS | City, State ZIP Code | Prop. Type HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note | | | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date Pay Eff Date | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | Loan Bal Type | MI Code | MI Certificate | Section of Act | Guaranty Fee | Const. P & I | Orig. Term | Orig. UPB | Int Only End | Mtg Floor |
| DU Case No./FM Loan No. | Street Address | | MI Code | No. Units | HIP Prod Code | FLRC Code/MI%/Adjust | | Contract | 1st Pmt Date | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6/1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | | | Loan Bal Type | | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |
| Pool No. | | | | Basis Year | Pay Accum Amount | | | Dur Int Formula / Int Def Formula | Interest EIF Date / Pay EIF Date | | | Sp Feat 1-3 | | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177447480 | KIRBY | 1 | 090/090 | F | 01 | 3878224508 | | 30.50 | 1,489.91 | 10/01/2007 | 360 | | 003 034 180 | 0.0000 |
| | 3100 PRINCE GEORGE ROAD | | | | 25/N | | | 30.50 | 6.8750 | 09/01/2007 | | | 212 000 000 | 0.0000 |
| LC00025/1001337000229491 61 | HATTIESBURG, MS 39402 | G | 1 | | | | | 30.50 | | 08/21/2007 | 226,800.00 | | | 0.0000 |
| 946887 | | | | | | | | 30.50 | 0.0000 | | 226,800.00 | 0 | | Not Edited |
| | | | | | | | | | | | 226,800.00 | | | 0.00 |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Sp. Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp. Feat 4-6 | 1st Rate Chg | Mtg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM After BU/BD | Original Note | Mtg Note Date | Stated Term | | Original UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date / Pay Eff Date | | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code / HIP Prod | Int Acc Meth | Accrued Int | | After APM/After BU/BD Original Note | Mtg Note Date | | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | | Dur Int | Int Def | Interest Eff | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/M%/Adjust | Section of Act | | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Stated Term | | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Int Def Formula | Interest Eff Date | Pay Eff Date | Stated Term | Actual UPB | Call Date 1st Pay Chg/Mtg Margin/Lender Paid MI | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Sp Feat 1-3 | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 1-3 Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed M |
| Contract/MERS | City, State ZIP Code | Proj. Type Code HIP Prod Code | Int Acc Meth | | After APM After BU/BD Original Note/Mtg Note Date | | Stated Term | Actual UPB | Call Date 1st Pay Chg | Mtg Margin | Lender Paid M | |
| Pool No. | Loan Bal. Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | | | | | | | | | | | | | | | | | | | | | | | | | | | | Int Only End |
| DU Case No./FM Loan No. | Street Address | LTV/CLTV Ratio | No. Units | FLRC Code | MI%/Adjust | Section of Act | | After APM/After BU/BD Original Note | Mtg Note Date | Note Rate | LPI Date | Remain Term/Issue Date | | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code Proj. Type | MI Code | HIP Prod Code | Int Acc Meth | Pay Accum Amount | Accrued Int | Contract | | Const. P & I | 1st Pmt Date | Orig Term | Issue Date | Actual UPB | Sp Feat 1-3 | Mtg Floor |
| Pool No. | | Loan Bal Type | Basis Year | | | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Stated Term | Original UPB | | | Loan Status | Call Date 1st Pay Chg Mtg Margin/Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term | Issue Date | Original UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD Original Note | Mtg Note Date | Interest Eff Date, Pay Eff Date | Stated Term | Actual UPB | | | | |
| Pool No. | | Loan Bal. Type | Basis Year | Pay/Accum Amount | Accrued Int | Due Int Formula | Int Dcr Formula | | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | Orig Term | Original UPB | Spi Feat 1-3 Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Spi Feat 4-6 1st Rate Chg/Mtg Ceiling | Financed MI | |
| Contract/MERS | City, State ZIP Code/Proj. Type | Code | HTP Prod | Int Acc Meth | After APM/After BU/BD | Original/Note | Note Date | Stated Term | Actual UPB | Call Date 1st Pay Chg/Mtg Margin/Lender Paid MI | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Int Acc Meth | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 1-3 | Sp Feat 4-6 |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | 1st Rate Chg | Mtg Ceiling |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Def Formula | Pay Eff Date | | | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI / Financed MI |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term/Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HTP Prod Code | Int Acc Meth | Pay Accum Amount | After APM/After BU/BD | Original Note/Mtg Note Rate | Stated Term | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | | Basis Year | Accrued Int | Dur Int Formula | Int Det Formula | | | | | Loan Status |
| | | | | | | | Interest Eff Date | | | | | |
| | | | | | | | Pay Eff Date | | | | | |
| | | | | | | | LPI Date | | | | | |
| | | | | | | | 1st Pmt Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code/MI%/Adjust | | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | JHP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal Type | | Bass Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Pay Eff Date | | | | | | |

| | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Street Address | | | | | | | | | | |
| DU Case No./FM Loan No. | | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term/Issue Date | Sp Feat 1-3 | Sp Feat 4-6 | |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | | | After APM/After BU/BD/Original Note/Mtg Note Date | | | | | |
| Pool No. | | Type Code | Int Acc Meth | | | | LPI Date | Issue Date UPB | | | |
| | Loan Bal Basis | Year | | | | Dur Int Formula | Note Rate | Stated Term | Actual UPB | | |
| | | Pay Accum Amount | Accrued Int | | | Int Det Formula | Interest Eff Pay Eff Date | | | Financed MI | |

Orig Term — Original UPB — Sp Feat 4-6 1st Rate Chg Mtg Ceiling — Call Date 1st Pay Chg Mtg Margin/Lender Paid MI



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term Original UPB | Int Only End | Sp Feat 1-3 Mtg Floor Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code MI%/Adjust | Section of Act | | Contract | Note Rate | LPI Date Remain Term Issue Date UPB | Stated Term | Sp Feat 4-6 1st Rate Chg Mtg Ceiling Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type HTP Prod Code | Loan Bal Type | Basis Year | Int Acc Meth | Accrued Int | After APM/After BU/BD Original Note/Mtg Note Date | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid MI |
| Pool No. | | | | Pay Accum Amount | | | Dur Int Formula | Int Def Formula | Interest Eff Date Pay Eff Date | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM/After BU/BD | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HTP Prod Code | Int Acc Meth | | Due Int Formula | Original Note/Mtg Note Date | Stated Term | Actual UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accrm Amount | Accrued Int | Int Det Formula | Interest Eff Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Const P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | ELRC Code | MI%/Adjust | Section of Act | | Note Rate | LPI Date | Remain Term/Issue Date | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | Guaranty Fee | Contract | | | UPB | Sp Feat 1-3 | | |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | After AFM/After BU/BD | Due Int | Int Det | Original Note/Mtg Note Date | Stated Term | Issue Date | |
| | | | | | | | | Interest Eff | Pay Eff Date | Stated Term | Actual UPB | Call Date 1st Pay Chg/Mtg Margin/Lender Paid MI |

Lender Loan No.

DU Case No./FM Loan No.

Contract/MERS

Pool No.

Borrower Last Name — Occ Code — LTV/CLTV Ratio — MI Code — MI Certificate — Guaranty Fee — Const P & I 1st Pmt Date — Orig Term Original UPB — Sp Feat 1-3 Int Only End — Mtg Floor — Loan Status

Street Address — No. Units FLRC Code — MI%/Adjust — Section of Act — Contract After APM — Note Rate After BU/BD Original Note/Mtg Note Date — LPI Date Remain Term Issue Date UPB — Stated Term Actual UPB — Sp Feat 4-6 1st Rate Chg Mtg Ceiling — Financed MI

City, State ZIP Code/Proj. Type — HFP Prod Code — Type Code — Int Acc Meth — Accrued Int — Due Int Formula — Int Def Formula Interest Eff Date — Pay Eff Date — Call Date 1st Pay Chg Mtg Margin Lender Paid MI

Loan Bal Type — Basis Year — Pay Accum Amount

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 1-3 | Sp Feat 4-6 | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HIP Prod Code | | Int Acc Meth | After APM/After BU/BD/Original Note/Mtg Note Date | Stated Term | | | | | 1st Rate Chg/Mtg Ceiling | | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | Actual UPB | Call Date | 1st Pay Chg/Mtg Margin/Lender Paid MI | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Original UPB | Sp Feat 1-3 | Financed MI | |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM | After BU/BD | Original Note | Mtg Note Date | Remain Term | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Stated Term | Issue Date | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No | Borrower Last Name | Doc Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No/FM Loan No | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Actual UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | | Financed M |
| Contract/MERS | City, State ZIP Code | Proj. Type HIP Prod Code | | Int Acc Meth | | | After APM/After BU/BD/Original Note/Mtg Note Date | Interest Eff | Stated Term | | Call Date 1st Pay Chg/Mtg Margin/Lender Paid M | | | |
| Pool No. | | Loan Bal | Basis Year | Pay Accum | Accrued Int | Dur Int | Int Def | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Original UPB | Remain Term | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note/Mtg Note Date | Issue Date | Stated Term | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Actual UPB | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt. Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | Code | No. Units | ELMC Code | MI%/Adjust | Section of Act | Note Rate | LPI Date | Original UPB | | 1st Rate Chg Mtg Margin | Mtg Ceiling | | |
| Contract/MERS | City, State ZIP Code | Prop. Type Code | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Remain Term/Issue Date | Actual UPB | | Sp Feat 4-6 | Financed MI | | |
| Pool No. | | Loan Bal. Type | Basis Year | Pay Accum Amount | | Contract | | Stated Term | | | Call Date | 1st Pay Chg | Lender Paid MI | |
| | | | | | | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | ELRC Code·MI%/Adjust | | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 4-6 1st Rate Chg/Mtg Ceiling | Financed M | |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD/Original Note/Mtg Note Date | Int Def Formula | Stated Term | | Actual UPB | | Call Date 1st Pay Chg/Mtg Margin/Lender Paid M | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | After Int Formula | Interest Eff Date | Pay Eff Date | | | | | |



| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | Mt Code | Mt Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | Mt%/Adjust | Section of Act | Note Rate | LPI Date | Remain Term | Issue Date | Original UPB | Sp Feat 1-3 | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD/Original Note | Mtg Note Date | Stated Term | Orig Term | Original UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg Mtg Margin Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | Mrt Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 | | | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod | | Int Acc Meth | | After APM/After BU/BD/Original Note/Mtg Note Date | | Stated Term | Actual UPB | | | 1st Rate Chg/Mtg Ceiling | Call Date 1st Pay Chg/Mtg Margin/Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | Code | Ratio | No. Units FLRC Code | MI%/Adjust Section of Act | Contract | After APM/After BU/BD Original Note/Mtg Note Date | Note Rate | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HIP Prod Code | MI% Adjust | Int Acc Meth | Accrued Int | Due Int Formula | Note Rate | Remain Term/Issue Date UPB | Stated Term | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid MI | |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | | | Int Due Formula | Interest Eff Date | Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Original UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod | Int Acc Meth | | After APM | After BU/BD | Original Note/Mtg Note Date | Issue Date | UPB | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Dec Formula | Interest Eff Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| | | | | | | | | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./PM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prog. Type | HIP Prod | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Due | Pay Eff Date | | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FL RC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | Stated Term | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Issue Date UPB | Actual UPB | Call Date | 1st Pay Chg Mtg Margin/Lender Paid MI | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./PM Loan No. | Street Address | No. Units | FLKC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | Accrued Int | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM | After BU/HD | Original Note/Mtg Note Date | Stated Term | Original UPB | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Due Formula | Interest Eff Date | Pay Eff Date | Actual UPB | Sp Feat 1-3 |

| Lender Loan No | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | Mt Code | Mt Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No/FM Loan No | Street Address | No. Units | FLRC Code | Mt%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Actual UPB | Sp Feat 4-6 | Call Date | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD | Original Note/Mtg Note Date | Interest Eff Date | Stated Term |
| Pool No. | | Loan Rate Type | Basis Year | Pay Accum Amount | | Dur Int Formula | Int Dur Formula | Pay Eff Date | | | | 1st Pay Chg Mtg Margin Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Spl Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM | After BU/BD | Original Note/Mtg | Note Date | Stated Term | Actual UPB | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender' Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HTP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note/Mtg Note Date | Stated Term | | Actual UPB | | 1st Rate Chg/Mtg Margin | Lender Paid MI | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | | | | | Call Date | 1st Pay Chg/Mtg | 1st Pay Eff Date |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No. | Street Address | Code | No. Units | FLRC Code | | Contract | | Note Rate | Remain Term | Issue Date | Sp Feat 1-3 | | Financed MI |
| FBM Loan No. | | | MI%/Adjust | Section of Act | | After APM | After BU/BD | Original Note | Stated Term | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | | | | | Mtg Note Date | | | | | |
| Pool No. | | | Loan Bal | Int Acc Meth | Accrued Int | Due Int | Int Det | Interest Eff | Pay Eff Date | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| | | | Basis Year | Pay Accum | | | | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU/Case No./FM Loan No. | Street Address | Code No. Units | ELRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 1-3 | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const P & I | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date UPB | Sp Feat 4-6 | Call Date | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | Accrued Int | Due Int Formula | After APM/After BU/BD | Original Note/Mtg Note Date | 1st Pmt Date | Stated Term | Actual UPB | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | | Basis Year | Pay Accum Amount | | Int Due Formula | Interest Eff Date | Pay Eff Date | | | | | |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 1-3 | | Mtg Floor |
| Contract/MERS | City, State ZIP Code | Proj. Type | HTP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | Sp Feat 4-6 1st Rate Chg | Mtg Ceiling | Financed MI |
| Pool No. | | Proj Code | | | | | | | | | Call Date 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date Pay Eff Date |
|---|---|---|---|---|---|---|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | | Proj. Type Code | HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note Date | Stated Term | Actual UPB | | | |
| Pool No. | | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | Call Date 1st Pay Chg/Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ Code | MI Code | MI Certificate | Guaranty Fee | Const. P & I / 1st Pmt Date | Orig Term / Original UPB | | Int Only End / Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|
| pU Case No./FM Loan No. | Street Address | LTV/CLTV Ratio | FLRC Code/MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date / Remain Term / Issue Date | Actual UPB | Sp Feat 1-3 / Sp Feat 4-6 | Sp Feat 4-6 / 1st Rate Chg/Mtg Ceiling / Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | No. Units / HIP Prod Code | | | After APM/After BU/BD/Original Note/Mtg Note Date | | Stated Term | | Call Date / 1st Pay Chg/Mtg Margin | Lender Paid MI |
| Pool No. | Loan Bal | Basis Year | Int Acc Meth | Accrued Int | Due Int | Int Det / Interest Eff / Pay Eff Date | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Orig Term | Original UPB | | |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | | After APM | After BU/BD | Original Note | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | Stated Term | Actual UPB | | |
| | | | | | | | Mtg Note Date | Pay Eff Date | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Lender Loan No. DU Case No./FM Loan No. | Borrower Last Name Street Address | Occ. Code No. Units | LTV/CLTV Ratio FLRC Code | MI Code MI%/Adjust | MI Certificate Section of Act | Guaranty Fee Contract | Const. P & I 1st Pmt Date Note Rate | 1st Pmt Date LPI Date | Orig Term Remain Term | Original UPB Issue Date UPB | Sp Feat 1-3 Sp Feat 4-6 | Int Only End 1st Rate Chg | Mtg Floor Mtg Ceiling | Loan Status Financed MI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Contract/MERS Pool No. | City, State ZIP Code | Proj. Type | HIP Prod Code | Loan Bal | Basis Year | Int Acc Meth | Pay Accum | Accrued Int | After APM After BU/BD Due Int | Original Note Mtg Note Date Int Det | Interest Eff Pay Eff Date | Stated Term | Actual UPB | Call Date 1st Pay Chg Mtg Margin Lender Paid Ml |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lender Loan No | Borrowr Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI% Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod Code | Int Acc Meth | After APM/After BU/BD/Original Note | | | | | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Loan Bal Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Def Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term/Issue Date | UPB | Sp Feat 1-3 | | |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth. | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | Actual UPB | Sp Feat 4-6 | 1st Rate Chg/Mtg Ceiling | Financed MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Pay Eff Date | | | Call Date | 1st Pay Chg/Mtg Margin | Lender Paid MI |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Prop. Type | HIP Prod Code | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Pay Eff Date | | | | | |

| Lender Loan No | Borrower Last Name | Occ Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Orig Term | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No/FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type | HIP Prod Code | Int Acc Meth | | After AFM/After BU/BD | Original Note/Mtg Note Date | Stated Term | | | | | | |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | | | | | |
| | | | | | | | Pay Eff Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |



| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | M/%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type Code | HIP Prod | Int Acc Meth | | After APM/After BU/BD | Original Note/Mtg Note Date | | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |

| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | |
|----------|--|---------------|------------|------------------|-------------|-----------------|-----------------|-------------------|--------------|--|--|--|

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig. Term | Original UPB | Sp Feat. 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | UPB | Sp Feat. 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| FM Loan No. | | | | | | | | | | | | | | |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Due Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | Code | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Reman Term | Issue Date | UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj. Type | HIP Prod Code | Int Acc Meth | | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Det Formula | Interest Eff Date | Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Original UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code/Proj. Type Code | HIP Prod Type Code | Int Acc Meth | | Accrued Int | After APM/After BU/BD | Original Note Mtg Note Date | Stated Term | Actual UPB | | Call Date | 1st Pay Chg | Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Basis Year | Pay Accum Amount | | | Due Int Formula | Int Det Formula | Interest Eff Pay Eff Date | | | | | | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | 1st Pmt Date | Orig Term | Original UPB | Int Only End | Mtg Floor | Loan Status |
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | Note Rate | LPI Date | Remain Term | Issue Date | Sp Feat 1-3 | Rate Chg | Mtg Ceiling | Financed N |
| Contract/MERS | City, State ZIP Code | Proj. Type / HIP Prod Code | Int Acc Meth | After APM | After BU/BD | Original Note | Mtg Note Date | Stated Term | Actual UPB | Sp Feat 4-6 | 1st Rate Chg | Mtg Margin | Lender Paid N |
| Pool No. | Loan Bal / Basis Year | Pay Accum | Accrued Int | Dur Int | Int Det | Interest Eff | Pay Eff Date | | | Call Date | 1st Pay Chg | |

| Lender Loan No. | Borrower Last Name | Occ. Code | LTV/CLTV Ratio | MI Code | MI Certificate | Guaranty Fee | Const. P & I | Orig Term | Orig Term Original UPB | Sp Feat 1-3 | Int Only End | Mtg Floor | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU Case No./FM Loan No. | Street Address | No. Units | FLRC Code | MI%/Adjust | Section of Act | Contract | After APM/After BU/BD/Original Note | Note Rate | 1st Pmt Date | LPI Date | Remain Term/Issue Date UPB | Sp Feat 4-6 | 1st Rate Chg Mtg Ceiling | Financed MI |
| Contract/MERS | City, State ZIP Code | Proj Type HIP Prod Code | Int Acc Meth | Accrued Int | After APM/After BU/BD/Original Note Mtg Note Date | Note Rate | LPI Date | Stated Term | Remain Term/Issue Date UPB | Actual UPB | Call Date | 1st Pay Chg Mtg Margin | Lender Paid MI |
| Pool No. | | Loan Bal Type | Basis Year | Pay Accum Amount | Accrued Int | Dur Int Formula | Int Def Formula | Interest Eff Date Pay Eff Date | Stated Term | Actual UPB | | | |



